**Sammy Tan TANG; Chrissie Corro Tang, a.k.a. Chrissie Enriquez Corro, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–71339.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 21, 2014.*

Filed Jan. 23, 2014.

Russell Lee Marshak, Esquire, Senior Litigation Counsel, Phuong Diem Mai, Es-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

quire, Popkin Shamir & Golan, Los Angeles, CA, for Petitioners.

Karen Y. Stewart, Esquire, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of The Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, SILVERMAN, and PAEZ, Circuit Judges.

MEMORANDUM **

Sammy Tan Tang and Chrissie Corro Tang, natives and citizens of the Philippines, petition for review of the Board of Immigration Appeals' order dismissing their appeal from an immigration judge's decision denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009), and we deny the petition for review.

Tang claims he fears persecution if he returns to the Philippines. Even assuming Tang's asylum application was timely-filed, substantial evidence supports the agency's finding that he failed to establish a well-founded fear of future persecution. *See Nagoulko v. INS,* 333 F.3d 1012, 1018 (9th Cir.2003) (petitioner's claim of future fear was based on speculation). Even if Chinese Filipinos are a disfavored group,

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Tang has not demonstrated sufficient individualized risk of persecution. *See Halim v. Holder,* 590 F.3d 971, 979 (9th Cir.2009). Accordingly, Tang's asylum claim fails.

Because Tang failed to meet the lower burden of proof for asylum, it follows that he has not met the higher standard for withholding of removal. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir. 2006).

Finally, substantial evidence also supports the agency's denial of CAT relief because Tang failed to establish that it is more likely than not he will be tortured by or with the acquiescence of the government of the Philippines. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir. 2008).

**PETITION FOR REVIEW DENIED.**

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.